**UNITED STATES of America,**
**Appellee,**

v.

**Von TUCKER, also known as Face,**
**also known as C.O. Miller,**
**Defendant–Appellant.***

No. 09–3572–cr.

United States Court of Appeals,
Second Circuit.

Sept. 24, 2010.

---

* The Clerk of the Court is respectfully directed to amend the official caption to conform with the caption above.

Louis M. Freeman, Freeman Nooter & Ginsberg, New York, NY. for Appellant.

Jesse M. Furman, Assistant United States Attorney, (Alexander J. Willscher, Assistant United States Attorney, of counsel) for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: ROGER J. MINER, PIERRE N. LEVAL and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Defendant-appellant Von Tucker ("Appellant") appeals from a judgment of the United States District Court for the Southern District of New York (Scheindlin, J.), entered on August, 10, 2009, convicting him of conspiracy to distribute and possession with intent to distribute, fifty grams or more of cocaine base in violation of 21 U.S.C. §§ 846, 841(b)(1)(A); possession with intent to distribute five grams or more of crack cocaine in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(B); possession of a firearm in furtherance of a drug trafficking crime in violation of 18 U.S.C. §§ 924(c)(1)(A), 2; and intentional murder in furtherance of a continuing narcotics trafficking enterprise in violation of 21 U.S.C. § 848(e)(1)(A), 18 U.S.C. § 2. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Appellant's sole argument on appeal is that he received ineffective assistance of counsel at trial. Appellant alleges that his trial counsel abused drugs while representing him, which resulted in, an actual conflict of interest. Appellant further alleges that his trial counsel committed at least five separate errors that prejudiced the outcome of his trial. *See Strickland v. Washington*, 466 U.S. 668, 687–88, 693–94, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

This Court has "expressed a baseline aversion to resolving ineffectiveness claims on direct review." *United States v. Khedr*, 343 F.3d 96, 99 (2d Cir.2003)(internal quotation marks and citations omitted). The Supreme Court has held that, "in most cases a motion brought under [28 U.S.C.] § 2255 is preferable to direct appeal for deciding claims of ineffective assistance" because the district court is "the forum best suited to developing the facts necessary to determining the adequacy of representation during an entire trial." *Massaro v. United States*, 538 U.S. 500, 504, 505, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003). Moreover, "the allegedly ineffective attorney should generally be given the opportunity to explain the conduct at issue." *Khedr*, 343 F.3d at 100. Consequently, "few such claims will be capable of resolution on direct appeal." *Massaro*, 538 U.S. at 507, 123 S.Ct. 1690.

Although we may entertain an ineffective assistance claim on direct review,

*United States v. Morris,* 350 F.3d 32, 39 (2d Cir.2003), we generally will only do so when the "factual record is fully developed and resolution of the Sixth Amendment claim on direct appeal is 'beyond any doubt' or 'in the interest of justice.'" *United States v. Gaskin,* 364 F.3d 438, 468 (2d Cir.2004)(quoting *Khedr,* 343 F.3d at 100). If the record is insufficiently developed, "a collateral proceeding under 18 U.S.C. § 2255 is the preferred method for such a challenge." *United States v. Yauri,* 559 F.3d 130, 133 (2d Cir.2009) (per curiam).

Here, Appellant's claim that his trial counsel abused drugs cannot properly be evaluated on the record before us; all of Appellant's factual allegations in support of this claim are outside the record on appeal. *See* Fed. R.App. P. 10. Appellant's additional claims, the majority of which allege a failure by his trial counsel to interview and/or call as defense witnesses certain persons identified by Appellant in preparation of trial, are similarly incapable of resolution. The trial record does not reflect these alleged errors of omission, and their potential effect (or lack thereof) on the trial outcome is speculative. Thus, we cannot say that resolution of Appellant's ineffective assistance claim is "beyond any doubt," nor have the parties persuaded us that review is required "in the interest of justice." *Gaskin,* 364 F.3d at 468. We therefore decline to adjudicate Appellant's ineffective assistance claim at this time. In addition, Appellant's motion to expand the record is denied.

For the foregoing reasons, the judgment of the district court is hereby **AF-FIRMED.**